| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 11/23/22 | 2 | Full Intake (obtain answers to questionnaire from PNC) | Full intake call + post full intake tasks completed. PNC was an IC. Tasked PD for review before scheduling atty mtg. | $ 125.00 | $ 250.00 | Brissa Chavez | Client Relations Specialist |
| 2/17/23 | 0.3 | Send/Receive Texts | SMS'd PNC atty mtg invite | $ 125.00 | $ 37.50 | Brissa Chavez | Client Relations Specialist |
| 2/22/23 | 0.6 | Call | Call with PNC to schedule atty mtg. Added corresponding task dates in zoho and Asana. Added WP link to cal entry. EM'd CDOX request again to PNC. SMS'd atty mtg details to PNC as he requested. | $ 125.00 | $ 75.00 | Brissa Chavez | Client Relations Specialist |
| 2/27/23 | 0.5 | Send/Receive Texts | Linked CDOX to cal entry and Asana mother task. SMS'd PNC atty mtg reminder. | $ 125.00 | $ 62.50 | Brissa Chavez | Client Relations Specialist |
| 2/28/23 | 0.9 | Telephone/Video Meeting | Ellie Shkolir and Penn Dodson | $ 450.00 | $ 405.00 | Penn Dodson | Partner |
| 3/15/23 | 0.2 | Communicate with Client | I spoke with client | $ 175.00 | $ 35.00 | Jessica Balint | Paralegal |
| 3/15/23 | 0.3 | Communicate with Client | Spoke with client about W2 | $ 175.00 | $ 52.50 | Jessica Balint | Paralegal |
| 3/15/23 | 0.1 | Mail Processing | processed in cdoc | $ 45.00 | $ 4.50 | Jessica Balint | Paralegal |
| 3/20/23 | 0.1 | Call | Call attempt to obtain info about coworker who might be additional plaintiff. No answer, unable to leave VM. | $ 125.00 | $ 12.50 | Brissa Chavez | Client Relations Specialist |
| 3/21/23 | 0.3 | Intake 1st Tier + Enter Into Zoho | Call to scheduled additional plaintiff PNC Rashad Williams with intake mtg. Created his lead in Zoho. | $ 125.00 | $ 37.50 | Brissa Chavez | Client Relations Specialist |
| 3/21/23 | 0.4 | ZohoCRM Data entry of PNC Info into new Zoho entry from electronic submission | Call to try and schedule additional plaintiff PNC Eugene with intake mtg. Speaks almost no English. SMS'd contact info I need to enter him into zoho. | $ 125.00 | $ 50.00 | Brissa Chavez | Client Relations Specialist |
| 3/27/23 | 1.8 | Full Intake (obtain answers to questionnaire from PNC) | full intake call for PNC Williams Full intake completed. Additional plaintiff to 00799. Uploaded WP to Shkolir v rx2go WP. Associated contact in Clio. Tasked PD for review. EM'd CDOX request. | $ 125.00 | $ 225.00 | Brissa Chavez | Client Relations Specialist |
| 3/30/23 | 1.9 | Full Intake (obtain answers to questionnaire from PNC) | Full intake call with additional plaintiff PNC Evgenii Badgaev. Uploaded WP and linked. Associated to mother matter in Clio. Tasked PD for review. | $ 125.00 | $ 237.50 | Brissa Chavez | Client Relations Specialist |
| 3/30/23 | 0.2 | Communicate with Client | spoke with client re: referral | $ 175.00 | $ 35.00 | Jessica Balint | Paralegal |
| 4/1/23 | 0.3 | Analysis/ Substantive Review | Review additional Plaintiff intake info; decide whether to sched call and/or propound LSA - Rashad Williams | $ 450.00 | $ 135.00 | Penn Dodson | Partner |
| 4/6/23 | 1.6 | Full Intake (obtain answers to questionnaire from PNC) | Full intake + post intake tasks completed for additional plaintiff Badmaez. Tasked PD for review. | $ 125.00 | $ 200.00 | Brissa Chavez | Client Relations Specialist |
| 4/6/23 | 0.2 | | Linked CDOX for PNC Williams in mother task. Tasked PD to notify and to send LSA. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 4/20/23 | 0.1 | Communicate with Client | LVM, attempted to reach out to client | $ 175.00 | $ 17.50 | Jessica Balint | Paralegal |
| 4/22/23 | 0.2 | Analysis/ Substantive Review | Review additional Plaintiff Badmaez intake info; decide whether to sched call | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 4/24/23 | 0.3 | Send/Receive Texts | SMS to additional plaintiffs Badmaez and Badgaev for CDOX check ins. | $ 125.00 | $ 37.50 | Brissa Chavez | Client Relations Specialist |
| 4/24/23 | 0.2 | Process in Client Documents (CDOX) | Processed in only CDOX from addt'l plaintiff Badgaev. Work ID badge. Uploaded to SP. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 4/25/23 | 0.2 | Call | Call to PNC Sangadzhi Badmaez to inquire on his CDOX. Stated he can only think of potential bank statements that show payments made to his LLC. He will work on getting these. Will follow up about this with hi,. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 4/25/23 | 0.2 | | Update to PD about Badgaev CDOX. Waiting for approval to send LSA. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 4/27/23 | 0.3 | Compose/Send Email | EM'd addtl'l plaintiff Badgaev out of court LSA | $ 125.00 | $ 37.50 | Brissa Chavez | Client Relations Specialist |
| 4/28/23 | 0.2 | Call | Call to check in on progress of CDOX. Asked me to give him until next Wednesday to try and get bank statements. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 5/1/23 | 0.2 | Send/Receive Texts | SMS'd PNC Rashad Williams LSA reminder | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 5/3/23 | 0.2 | Call | Call attempt and SMS to PNC Sangadzhi Badmaez to check on CDOX progress with his bank. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 5/4/23 | 0.2 | Compose/Send Email | EM'd addy'l plaintiff Badmaez CDOX reminder. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 5/5/23 | 0.2 | Send/Receive Texts | SMS'd PNC addti'l plaintiff Badmaez for CDOX reminder. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 5/8/23 | 0.3 | Call | Call to PNC Badmaez and EM about CDOX and associated deadline to send. | $ 125.00 | $ 37.50 | Brissa Chavez | Client Relations Specialist |
| 5/8/23 | 0.2 | Analysis/ Substantive Review | Review addl P info | $ 450.00 | $ 90.00 | Penn Dodson | Partner |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 5/8/23 | 0.2 | Analysis/ Substantive Review | Review additional Plaintiff intake info; decide whether to sched call and/or propound LSA | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 5/9/23 | 0.2 | Communicate with Client | | $ 175.00 | $ 35.00 | Jessica Balint | Paralegal |
| 5/9/23 | 0.2 | Admin - General Admin | internal comm re demand and additional plaintiffs | $ 45.00 | $ 9.00 | Jessica Balint | Paralegal |
| 5/16/23 | 0.1 | Check Status | | $ 175.00 | $ 17.50 | Jessica Balint | Paralegal |
| 6/5/23 | 1 | Substantive, High-Level Legal Document Drafting/Revisions | revise demand ltr packet | $ 450.00 | $ 450.00 | Penn Dodson | Partner |
| 6/6/23 | 0.2 | Check Status | | $ 175.00 | $ 35.00 | Jessica Balint | Paralegal |
| 6/8/23 | 0.8 | Admin - General Admin | Edit/Propound demands (3 addresses)/update tasks/calendars | $ 45.00 | $ 36.00 | Callyn Carter | Paralegal |
| 6/15/23 | 0.2 | Document Review | | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |
| 6/16/23 | 0.2 | Check Status | | $ 175.00 | $ 35.00 | Jessica Balint | Paralegal |
| 6/20/23 | 0.4 | Admin - General Admin | Pulled tracking | $ 45.00 | $ 18.00 | Callyn Carter | Paralegal |
| 6/23/23 | 0.6 | Draft Demand Letter | Draft/Edit 2nd demand/Propound demand/Update Asana tasks, Update slack channel | $ 95.00 | $ 57.00 | Callyn Carter | Paralegal |
| 7/5/23 | 0.4 | Draft Demand Letter | Draft/Edit 3rd demand/Propound (no complaint)/Update tasks | $ 150.00 | $ 60.00 | Callyn Carter | Paralegal |
| 7/24/23 | 0.3 | Telephone/Video Meeting | Spoke with Ellie Shkolir | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 7/24/23 | 0.3 | Telephone/Video Meeting | call with client regarding the status of the case | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 7/27/23 | 0.7 | Assemble / gather / collect documents together | Put Cdox into TOC/ organized | $ 195.00 | $ 136.50 | Jessica Balint | Paralegal |
| 7/27/23 | 0.3 | Periodic Case Review | | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 8/7/23 | 0.5 | Telephone/Video Meeting | Called all clients re: LSA and deposit information | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 8/17/23 | 0.5 | Telephone/Video Meeting | I spoke with 3 separate clients regarding the deposit | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 8/24/23 | 0.3 | Periodic Case Review | concerning paid deposits for generating the complaint | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 8/25/23 | 0.3 | Telephone/Video Meeting | Call to client Elli Shkolir concerning outstanding deposit | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 9/1/23 | 0.2 | Periodic Case Review | | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |
| 9/1/23 | 0.2 | Telephone/Video Meeting | called client concerning legal services agreement and required signature | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |
| 9/13/23 | 1.1 | Research | Background research on company + its agents | $ 450.00 | $ 495.00 | Penn Dodson | Partner |
| 9/13/23 | 2.1 | Edit Document | Revise complaint (3 plaintiffs, allegations requiring more analysis / editing than usual) | $ 450.00 | $ 945.00 | Penn Dodson | Partner |
| 9/18/23 | 0.3 | Telephone/Video Meeting | Spoke with Client Eliie Shkolir concerning complaint | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 9/20/23 | 0.9 | Mail Processing | Processed in numerous text messages frrom client | $ 45.00 | $ 40.50 | Jessica Balint | Paralegal |
| 9/20/23 | 0.4 | Assemble / gather / collect documents together | PDF's all text messages and added to client document (YOC) Spreadsheet | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 9/21/23 | 0.2 | Send/Receive Texts | sent client a text regarding setting up a meeting with translation assistance | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |
| 9/21/23 | 0.2 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | Booked Appointment with Penn and Marcus for Evgenii | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |
| 9/27/23 | 0.7 | Draft document (other) | Made sure to draft 2 Summons, Civil cover sheet prior to filing complaint | $ 195.00 | $ 136.50 | Jessica Balint | Paralegal |
| 9/27/23 | 0.2 | Call | client call marc will translate  00799 Shkolir v RX2GO | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 9/28/23 | 0.6 | Assemble / gather / collect documents together | assembled all three verifications on DocuSign for Client's signature | $ 195.00 | $ 117.00 | Jessica Balint | Paralegal |
| 9/28/23 | 0.8 | File Document with Courts | Create an ECF case, File complaint, Civil Cover, both Summons for clerk to stamp | $ 195.00 | $ 156.00 | Jessica Balint | Paralegal |
| 9/28/23 | 0.5 | Draft document (other) | Draft/ set up 3 "what to expect letters re litigation" to clients | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 9/28/23 | 0.4 | Compose/Send Email | Email "what to expect letters re litigation" to all three clients | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 9/29/23 | 0.3 | Admin - General Admin | Set up tasking in Asana. Looked into post complaint filing tasks | $ 45.00 | $ 13.50 | Jessica Balint | Paralegal |
| 9/29/23 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | calendared service date in both Asana tasker and Outlook calendar | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 10/3/23 | 0.5 | Process Electronic Court  Documents | Processed in Dockets post complaint filing | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 10/5/23 | 0.9 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | calendared IPTC dates after order came through from the court as well as other related dates, added to asana and Outlook calendar | $ 195.00 | $ 175.50 | Jessica Balint | Paralegal |
| 10/6/23 | 0.4 | File Document with Courts | refiled summons for corporation for clerk's "Stamp"/ approval | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 10/18/23 | 0.3 | Telephone/Video Meeting | called EDNY ECF office to call to their attention outstanding "stamped" summons of Corp. They confirmed it was an oversight | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 10/18/23 | 0.3 | Process Electronic Court  Documents | processed in Corporation summons (Stamped by clerk) | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 10/18/23 | 0.6 | Compose/Send Email | emailed both Process servers : one in Pennsylvania (individual defendant), and one in NY (United processing for Corp service). | $ 195.00 | $ 117.00 | Jessica Balint | Paralegal |
| 10/24/23 | 0.3 | Mail Processing | Processed in notice of appearance | $ 45.00 | $ 13.50 | Jessica Balint | Paralegal |
| 10/24/23 | 0.3 | Process Electronic Court  Documents | processed in Answer to complaint | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 10/24/23 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | calendar motion to strike dates on both Asana and Outlook calendar | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 10/24/23 | 0.3 | Telephone/Video Meeting | cave client Elli Shkolir a case update | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 10/30/23 | 0.3 | Admin - General Admin | Pay process server | $ 45.00 | $ 13.50 | Jessica Balint | Paralegal |
| 10/30/23 | 0.4 | Mail Processing | processed in affidavit of service from process server | $ 45.00 | $ 18.00 | Jessica Balint | Paralegal |
| 11/6/23 | 0.3 | Telephone/Video Meeting | call with client's concerning Defendant's ongoing contact | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 11/6/23 | 0.4 | Compose/Send Email | emailed client's a reminder for sending us "recording" | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 11/6/23 | 0.3 | Compose/Send Email | emailed opposing counsel concerning defendant's contact with our clients | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 11/8/23 | 0.2 | Compose/Send Email | Email check in and supportive documents request to PNC Badmaez | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 11/9/23 | 0.3 | | Tasked PD to revisit additional plaintiff PNC Badmaez for LSA decision. Linked CDOX and WP for review. | $ 125.00 | $ 37.50 | Brissa Chavez | Client Relations Specialist |
| 11/16/23 | 0.5 | Draft document (other) | began setting setting up case management/ discovery plan. | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 11/29/23 | 0.5 | Draft document (other) | Drafted initial Disclosures | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 12/4/23 | 0.2 | Send/Receive Texts | text to client Rashad Williams | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 12/9/23 | 0.4 | Periodic Case Review | reviewed upcoming deadlines in preparation for following week | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 12/11/23 | 0.1 | Send/Receive Texts | SMS's PNC Badmaez CDOX check in. | $ 125.00 | $ 12.50 | Brissa Chavez | Client Relations Specialist |
| 12/11/23 | 0.4 | Communicate | communication with colleague on scheduling Rule 26 meeting with Christopher Anderson | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 12/11/23 | 0.3 | Compose/Send Email | Email to opposing counsel concerning dates for rule 26 conference | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 12/12/23 | 0.8 | Edit Document | revised Judge's proposed case management order | $ 195.00 | $ 156.00 | Jessica Balint | Paralegal |
| 12/12/23 | 0.2 | Read/review incoming email or correspondence | read Email from opposing counsel/ confirming dates for rule 26 call | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |
| 12/12/23 | 0.3 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | calendared Rule 26 conference on attorney's calendar | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 12/12/23 | 0.5 | Draft document (other) | set up letter motion to convert in-person initial pretrial conference to a teleconference | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 12/13/23 | 1 | Draft document (other) | set up stipulation concerning conditional cert along with consent and notice for attorney review and revisions | $ 195.00 | $ 195.00 | Jessica Balint | Paralegal |
| 12/14/23 | 0.2 | Telephone/Video Meeting | Call to PNC Badmaez to check in about CDOX. Claimed already sent. Text him ADPC docs email. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 12/14/23 | 1 | Draft document (other) | set up discovery requests: Requests for production and interrogatory requests | $ 195.00 | $ 195.00 | Jessica Balint | Paralegal |
| 12/15/23 | 0.5 | Draft document (other) | Type of transcript of Rashad Williams and Erkin's phone call for PD | $ 150.00 | $ 75.00 | Callyn Carter | Paralegal |
| 12/15/23 | 0.3 | Compose/Send Email | sent email to Opposing Counsel with collective certification documents attached | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 12/15/23 | 0.3 | Assemble / gather / collect documents together | assemble collective certification documents for email to Opposing Counsel | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 12/15/23 | 0.2 | Telephone/Video Meeting | called Client Rashad Williams about recording he has of defendant | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |
| 12/15/23 | 0.2 | Mail Processing | processed in recording of defendant | $ 45.00 | $ 9.00 | Jessica Balint | Paralegal |
| 12/20/23 | 0.2 | Compose/Send Email | Review OC's em re my prp stip to condl cert, EM him back | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 12/21/23 | 0.3 | Mail Processing | processed in Opposing Counsel's response concerning collective certification stipulation and notified handling attorney on slack | $ 45.00 | $ 13.50 | Jessica Balint | Paralegal |
| 12/27/23 | 0.4 | Process Documents | processed in client documents from Rashad Williams | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 1/2/24 | 0.4 | Edit Document | Edit prp disc plan form, EM OC re ESI, data production, disc schedule | $ 450.00 | $ 180.00 | Penn Dodson | Partner |
| 1/3/24 | 0.3 | Read/review incoming email or correspondence | read emails from handling attorney to Opposing Counsel and vice versa | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 1/3/24 | 0.3 |  | sent over letter motion to convert initial pretrial conference to virtual/tele in an effort to Confer | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 1/3/24 | 0.4 | File Document with Courts | filed letter motion to convert IPTC to a teleconference | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 1/4/24 | 0.3 | Process Electronic Court Documents | processed in order regarding Converting IPTC to Phone Conference | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 1/5/24 | 0.4 | Communicate | communicate with colleague concerning handling attorney's schedule/ coordinate booking | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 1/5/24 | 0.3 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | switched booking from one attorney's calendar to another after coordination | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 1/8/24 | 0.3 | Compose/Send Email | emailed reminder to Opposing Counsel concerning needed documents | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 1/9/24 | 0.4 | Admin - General Admin | Set up a check request concerning united processing charges (re: outstanding process service charges) and ensured invoice was linked and added to clio | $ 45.00 | $ 18.00 | Jessica Balint | Paralegal |
| 1/13/24 | 0.3 | Compose/Send Email | emailed Opposing Counsel and paralegals Confirmation for Rule 26 conference | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 1/16/24 | 0.2 | Read/review incoming email or correspondence | read incoming email from Opposing Counsel's Paralegals Confirming rule 26 meeting | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |
| 1/16/24 | 0.3 | Read/review incoming email or correspondence | read incoming email from Opposing Counsel 's para concerning rescheduling the Rule 26 conference | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 1/16/24 | 0.5 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | reworked booking for rule 26 conference with respect to Opposing Counsel's cancellation due to illness | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 1/16/24 | 0.5 | Compose/Send Email | emailed with Opposing Counsel's paralegals concerning rescheduling of rule 26 conference and specified all items which are outstanding and owed by them | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 1/19/24 | 0.2 | Telephone/Video Meeting | attempted to reach out to Opposing Counsel's paralegal Tara. She was OOO for the day. | $ 195.00 | $ 39.00 | Jessica Balint | Paralegal |
| 1/19/24 | 0.4 | Assemble / gather / collect documents together | assembled notice and consent as well as letter motion/stipulation for Collective certification for fiing | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 1/19/24 | 0.5 | File Document with Courts | filed stipulation/ motion for collective certification along with proposed notice and consent forms and processed in dockets following the filing | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 1/24/24 | 0.5 | Draft document (other) | finalized court appearance form for IPTC | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 1/25/24 | 0.4 | Assemble / gather / collect documents together | assembled case management plan PDF (and revised) prior to filing | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 1/25/24 | 0.4 | File Document with Courts | file case management plan and process in filing | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 1/25/24 | 0.5 | Call | Rule 26 Call with OC Stephen Hans @2pm EST | $ 450.00 | $ 225.00 | Penn Dodson | Partner |
| 1/31/24 | 0.5 | Process Electronic Court Documents | processed in Dockets 14, 15, 15.1 into sharepoint file | $ 195.00 | $ 97.50 | Jessica Balint | Paralegal |
| 1/31/24 | 0.3 | Communicate | communicated info concerning latest docket entries on slack | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 1/31/24 | 0.4 | Periodic Case Review | concerning discovery status | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 1/31/24 | 1.2 | Attend Court | Tele IPTC (incl waiting for prev case to finish + email to OC after) | $ 450.00 | $ 540.00 | Penn Dodson | Partner |
| 2/2/24 | 0.3 | Process Electronic Court Documents | processed in court documents regarding discovery schedule | $ 195.00 | $ 58.50 | Jessica Balint | Paralegal |
| 2/2/24 | 1.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | calendared deadlines per case management order in both Asana and outlook | $ 195.00 | $ 253.50 | Jessica Balint | Paralegal |
| 2/2/24 | 0.4 | Admin - Review Deadlines Generally for 2 week Review of Upcoming Deadlines | with respect to new deadlines | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 2/2/24 | 0.4 | Read/review incoming email or correspondence | reviewed emails from handling attorney to substitute counsel | $ 195.00 | $ 78.00 | Jessica Balint | Paralegal |
| 2/5/24 | 0.4 | Telephone/Video Meeting | Call with Plaintiff Shkolir introducing self and the need for more information, paystubs, etc. Client will send them to us. Email to client so he can send me information. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/5/24 | 0.3 | Telephone/Video Meeting | Call with Plaintiff Williams introducing self and the need for more information, paystubs, etc. Client will send them to us most likely will need to drop them off. Email to client so he can send me information or contact me with questions. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/5/24 | 0.5 | Telephone/Video Meeting | Call with Plaintiff Badgaev and his translator introducing self and the need for more information, paystubs, etc. Email to client so he can send me information. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/6/24 | 0.3 | Process Documents | Process in document from Plaintiff Badgaev regarding work performed on 12-18-20. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/6/24 | 0.5 | Periodic Case Review | Read over case information from Penn and filings to get familiar with case. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/6/24 | 0.5 | Draft document (other) | Set up Amended Complaint. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/6/24 | 0.3 | Create/ Update Document Tracking Sheet | Update tracking sheet with information provided from Plaintiff Badgaev. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/6/24 | 0.3 | Read/review incoming email or corresponcence | Email from/to Plaintiff Williams regarding coordinating his sending additional documents to us. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/6/24 | 0.2 | Compose/Send Email | Email to Plaintiff Shkolir regarding additional documents he is going to send us. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/6/24 | 0.5 | Telephone/Video Meeting | Numerous telephone calls to several Staples in NY trying to find out if they'll scan documents for a client and charge our account. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/6/24 | 0.4 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | Email to opposing counsel with dates and times for a phone call with Penn; blocked time on calendar. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/7/24 | 0.4 | Telephone/Video Meeting | Calls with UPS and Plaintiff Shkolir regarding scanning documents to send us. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/7/24 | 0.2 | Compose/Send Email | Follow up email to opposing counsel on dates and times for call with Penn. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/7/24 | 0.4 | Send/Receive Texts | Text messages to/from Plaintiffs Shkolir and Williams regarding documents they want to send us. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/8/24 | 0.4 | Compose/Send Email | Email to opposing counsel regarding status of receiving their initial disclosures after reviewing file for the status of their initial disclosures. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/9/24 | 0.3 | Compose/Send Email | Email to opposing counsel regarding scheduling call with Penn. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/9/24 | 0.3 | Compose/Send Email | Email to opposing counsel enclosing another copy of Plaintiff's Initial Disclosures. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/9/24 | 1 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Review of upcoming Asana tasks (newly assigned case) and tasked & calendared subtasks to scheduling order deadlines. | $ 195.00 | $ 195.00 | Lucy Espinal | Paralegal |
| 2/12/24 | 0.1 | Send/Receive Texts | Text to Plaintiff Shkolir regarding status of his sending us his documents. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 2/12/24 | 0.5 | Draft document (other) | Draft letter motion requesting extension of time to make settlement offer. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/13/24 | 0.3 | Send/Receive Texts | Text message from/to Plaintiff Shkolir regarding the documents he's going to send us. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/13/24 | 0.4 | Telephone/Video Meeting | Telephone calls with plaintiffs regarding status of documents they're sending us. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/14/24 | 0.3 | Process Documents | Process in defendants' initial disclosures. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/14/24 | 0.2 | Send/Receive Texts | Text message from/to Plaintiff William regarding documents he's shipped with UPS label we provided. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/14/24 | 0.2 | Send/Receive Texts | Text message to Plaintiff Shkolir letting him know Penn did listen to the audio recording sent. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/16/24 | 0.5 | Copy/Scan | Scan DISC DOX - Rashad Bank | $ 45.00 | $ 22.50 | Callyn Carter | Paralegal |
| 2/16/24 | 0.3 | Process Electronic Court Documents | Process in court minute order regarding clerk to assign case to a District Judge since MJ consent denied. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/16/24 | 0.3 | Process Electronic Court Documents | Process in court docket text order assigning case to District Judge Orelia Merchant. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/16/24 | 0.2 | L140 Document/File Management | Update Clio with judge information and add judge's website to Asana. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/19/24 | 0.3 | Read/review incoming email or correspondence | Email from opposing counsel regarding availability for meeting with Penn this week; Slack to attorney. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/19/24 | 0.1 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Task processing and organizing documents received from Plaintiff Williams. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 2/19/24 | 0.3 | Compose/Send Email | Email to opposing counsel trying to schedule call with attorneys. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/20/24 | 0.4 | Assemble / gather / collect documents together | Bookmark statements received from Plaintiff Williams. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/20/24 | 0.4 | Process Electronic Court Documents | Process in court text orders regarding Motion to Certify FLSA Coll Action and Defendants' request for a premotion conference. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/21/24 | 0.3 | Compose/Send Email | Follow up email to opposing counsel regarding scheduling call with Penn. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/21/24 | 0.5 | Draft document (other) | Draft letter motion for extension of time to file amended complaint. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/22/24 | 0.2 | Send/Receive Texts | Text to Ellie Shkolir checking on status of documents he's going to send us. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/22/24 | 0.2 | Compose/Send Email | Follow up email to opposing counsel regarding phone call with Penn. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/23/24 | 0.4 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | Trying to find times and emails to/from opposing counsel to schedule call with Penn. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/26/24 | 0.3 | Process Electronic Court Documents | Process in Court Minute Order referring Motion to Cert FLSA to Judge Kuo. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/26/24 | 0.4 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | Emails from/to opposing counsel to reschedule call with Penn. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 2/27/24 | 0.2 | Compose/Send Email | Email to opposing counsel following up on times offered for a call with Penn. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/27/24 | 0.3 | Process Electronic Court Documents | Process in Defendants' letter motion regarding extension of time for settlement demands. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/27/24 | 0.3 | Send/Receive Texts | Text messages to/from Ellie regarding documents he just received and will be sending us. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/27/24 | 0.3 | Edit Document | Edits to letter motion for extension of time and response to opposing counsel's motion for extension regarding the settlement offer. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/28/24 | 0.3 | Process Electronic Court Documents | Process in Court Minute Order granting extension of time for demand and settlement offer. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/28/24 | 0.2 | Send/Receive Texts | Text messages from/to Ellie regarding documents. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/28/24 | 0.3 | File Document with Courts | File Letter Motion to Extend Time to Amend Complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 2/28/24 | 0.3 | Process Electronic Court Documents | Process in filed motion; add to Slack y Asana. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/29/24 | 0.3 | Compose/Send Email | Email from/to opposing counsel offering new dates for call with Penn. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/29/24 | 0.1 | Send/Receive Texts | Text to Ellie asking status of sending us docs. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 3/1/24 | 0.4 | Process Electronic Court Documents | Process in Court Text Order on motion for extension of time to file Amended Complaint; task and calendar out Defendant's response due date. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/4/24 | 0.3 | Process Electronic Court Documents | Process in Defendant's filed response to our request for extension of time to file amended complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/4/24 | 0.4 | Process Electronic Court Documents | Process in court order on filing amended complaint; update tasks and deadlines calendar. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/5/24 | 0.4 | Draft document (other) | Draft letter to judge regarding opposing counsel's consent or objection to our motion for leave to file amended complaint. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/5/24 | 0.5 | Draft document (other) | Draft motion for leave to file amended complaint. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 3/5/24 | 0.4 | Telephone/Video Meeting | Text messages and phone call with Ellie regarding the pics of documents he sent and need for him to scan or fax them to us ASAP. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/5/24 | 0.2 | Research | Research judge's rules on motions. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 3/6/24 | 0.2 | Send/Receive Texts | Text messages to/from Ellie regarding documents he's faxing us. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 3/6/24 | 0.1 | Telephone/Video Meeting | Left voicemail for Ellie Shkolir regarding the fax we haven't received. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 3/7/24 | 0.3 | Process Documents | Process in fully signed tolling agreement. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/7/24 | 0.2 | Send/Receive Texts | Text messages to/from Ellie re documents he's faxing today. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 3/8/24 | 0.2 | Compose/Send Email | Follow up email to opposing counsel on whether he consent or not to the motion to amend complaint. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 3/8/24 | 0.4 | File Document with Courts | File Motion for Leave to File Amended Complaint and supporting documents with Court. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/8/24 | 0.4 | Process Electronic Court Documents | Process in filed Motion for Leave to Amend Complaint and supporting documents. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/11/24 | 0.3 | Process Electronic Court Documents | Process in Court Order on our Motion to Amend Complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/13/24 | 0.3 | Process Electronic Court Documents | Process in Defendants' Response to Plaintiffs' Motion for Leave to Amend Complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/13/24 | 0.2 | Document Review | Review Defendant's response to our Motion to Amend Complaint. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 3/14/24 | 0.3 | Process Electronic Court Documents | Process in Court Text Order on filing Amended Complaint and response to Defendants' pre-motion conference request. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/14/24 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Task and calendar out filing Amended Complaint and deadline to file our response to Defendants' pre-motion conference request. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/15/24 | 0.3 | File Document with Courts | Finalize and file First Amended Complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/15/24 | 0.5 | Draft document (other) | Draft response letter motion to to Defendants' pre-motion for conference request. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 3/15/24 | 0.4 | Compose/Send Email | Emails to Plaintiffs with copy of filed Amended Complaint. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/15/24 | 0.3 | Process Electronic Court Documents | Process in filed Amended Complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/18/24 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Email from opposing counsel regarding his requesting settlement demand by Thursday at noon; task on calendar and Asana. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/18/24 | 0.5 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | Emails from/to Plaintiff Williams; scheduled call with Penn for Wednesday; review of CDOX for text messages he referred to in his email. Slacked information to Penn on topic of call. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 3/19/24 | 0.3 | File Document with Courts | File our Response to Defendant's Pre-Motion for Conference request. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/19/24 | 0.3 | Process Electronic Court Documents | Process in filed Response to Defendants' Pre-Motion for Conference Request. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/19/24 | 1.1 | Edit Document | Letter motion response re Ds prp MTD. Review Ds' letter. Look up DJ's indiv rules. Review allegations in complaints. | $ 450.00 | $ 495.00 | Penn Dodson | Partner |
| 3/20/24 | 0.1 | Telephone/Video Meeting | Telephone call with Rashad reminding him of Zoom call today with Penn. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 3/20/24 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Task out subpoena and getting information from Plaintiff Rashad's phone. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/20/24 | 0.2 | Call | Shkolir - call w/P Rashad Williams 00799 Shkolir v RX2GO | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 3/21/24 | 0.4 | Process Electronic Court Documents | Process in Court Docket Text Order and task out. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/21/24 | 0.4 | Draft document (other) | Set up court appearance form | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/21/24 | 0.3 | Read/review incoming email or correspondence | Read emails between attorneys regarding court's text order to contact court tomorrow. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/21/24 | 0.4 | Compose/Send Email | Review OEM's order, consider how to handle, draft prp joint EM to PK + send to OC | $ 450.00 | $ 180.00 | Penn Dodson | Partner |
| 3/22/24 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Task and calendar Defendants' responses to our Request for Production of Documents deadline. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 3/22/24 | 1 | Draft document (other) | Draft subpoena packet for Telegram, research online for Telegram information and address. | $ 195.00 | $ 195.00 | Lucy Espinal | Paralegal |
| 3/22/24 | 0.8 | Edit Document | Ps Response to Ds Pre-Motion Conf Request | $ 450.00 | $ 360.00 | Penn Dodson | Partner |
| 3/22/24 | 0.5 | L310 Written Discovery | Draft limited 1st RPDs to Ds + EM to OC | $ 450.00 | $ 225.00 | Penn Dodson | Partner |
| 3/22/24 | 0.1 | Compose/Send Email | Resp to OC's threatening em, suggest call at 3pm | $ 450.00 | $ 45.00 | Penn Dodson | Partner |
| 3/22/24 | 0.6 | Communicate | Conferral call w OC. FU EM to chambers. | $ 450.00 | $ 270.00 | Penn Dodson | Partner |
| 3/23/24 | 0.2 | Call | Shkolir: Penn Dodson to call Emanuel Kataev(917) 807-7819 00799 Shkolir v RX2GO | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 3/23/24 | 0.2 | Call | Jointly contact MJ Kuo to schedule an initial conf and/or settlement conference | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 3/25/24 | 0.3 | Process Electronic Court Documents | Process in filed joint letter motion. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/25/24 | 0.3 | Process Electronic Court Documents | Process in Court Text Order regarding scheduling order and deadlines. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/25/24 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Task and calendar out new deadlines from Court Order. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/26/24 | 0.3 | Compose/Send Email | Follow up email to opposing counsel regarding mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/29/24 | 0.3 | Edit Document | [DUE 3/29] Finish/proofread dmd ltr + propound to OC | $ 450.00 | $ 135.00 | Penn Dodson | Partner |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 3/29/24 | 0.4 | Compose/Send Email | Mediation related: Research mediator OC suggested, rsrch other mediators, review prp date + suggest others, EM OC | $ 450.00 | $ 180.00 | Penn Dodson | Partner |
| 4/1/24 | 0.3 | Compose/Send Email | Follow up email to opposing counsel regarding mediator. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/1/24 | 0.1 | Edit Document | rvw/edit subpoena to Telegram | $ 450.00 | $ 45.00 | Penn Dodson | Partner |
| 4/3/24 | 0.5 | Research | Research Telegram address for service | $ 150.00 | $ 75.00 | Callyn Carter | Paralegal |
| 4/4/24 | 0.3 | Compose/Send Email | Follow up email to opposing counsel on mediator selection. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/8/24 | 0.3 | Read/review incoming email or correspondence | Email from opposing counsel regarding counter demand; Slack to channel. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/8/24 | 0.2 | Send/Receive Texts | Text to Rashad asking about text messages. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 4/11/24 | 0.3 | Compose/Send Email | Follow up email to opposing counsel on Penn's email regarding mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/12/24 | 0.1 | Read/review incoming email or correspondence | Read email from Penn to opposing counsel regarding status and mediation. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 4/15/24 | 0.2 | Read/review incoming email or correspondence | Read emails between attorneys. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 4/16/24 | 0.2 | Compose/Send Email | Follow up email to opposing counsel regarding selection of mediator and mediation scheduling. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 4/16/24 | 0.2 | Communicate | Internal communication regarding the status of case and emails regarding mediation. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 4/17/24 | 0.3 | Compose/Send Email | Email from/to opposing counsel regarding mediation and Penn's answer to his previous question. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/23/24 | 0.2 | Communicate | Internal communication on status of case and when defendants' responses to our Request for Production of Documents are due. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 4/26/24 | 0.3 | Telephone/Video Meeting | Telephone call with client regarding status update, issues he's having with his taxes and his request for a tax attorney. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/26/24 | 0.2 | Communicate | Review to make sure then EM OC as to his complete lack of response to our RPDs sent 3/22 | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 4/29/24 | 0.3 | Draft document (other) | Set up letter to judge on discovery deficiencies. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/29/24 | 0.1 | Telephone/Video Meeting | Phone call with client regarding bankruptcy attorney. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 4/29/24 | 0.2 | Send/Receive Texts | Texts to/from client with name of a bankruptcy attorney. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 4/29/24 | 1 | Edit Document | Edits to motion letter since Defendants filed letter motion requesting pre-motion conference. | $ 195.00 | $ 195.00 | Lucy Espinal | Paralegal |
| 4/29/24 | 0.3 | Process Electronic Court Documents | Process in Defendants' letter motion requesting pre-motion conference. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/29/24 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Task/calendar our response to Defendants' letter motion. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/30/24 | 0.4 | File Document with Courts | Finalize and file letter motion requesting pre-motion conference on discovery deficiencies and exhibit. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 4/30/24 | 0.3 | Process Electronic Court Documents | Process in letter motion to judge for pre-motion conference regarding discovery deficiencies. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/30/24 | 0.2 | Send/Receive Texts | Text messages to/from Rashad regarding getting texts off his phone. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 4/30/24 | 0.3 | | edit ltr motion re Ds disc nonproduction | $ 450.00 | $ 135.00 | Penn Dodson | Partner |
| 5/1/24 | 0.3 | Process Electronic Court Documents | Process in Court Text Order on Defendants response to our letter motion due date. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/1/24 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Task and calendar Defendants' response to our letter motion. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/1/24 | 0.5 | Draft document (other) | Set up response letter to Defendant's renewed request for pre-motion conference. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 5/2/24 | 0.3 | Send/Receive Texts | Text messages from/to Rashad regarding text messages on his phone. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/2/24 | 0.2 | Telephone/Video Meeting | Telephone call with Rashad regarding Telegram. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/2/24 | 0.2 | Research | Look up judge's individual practices for responding to letter motion. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/6/24 | 0.3 | Send/Receive Texts | Texts from/to Plaintiff Rashad regarding getting texts from Telegram app. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/6/24 | 0.3 | Compose/Send Email | Email to Bespoke to see if they can assist client with getting information from Telegram. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/6/24 | 0.5 | Compose/Send Email | Emails to/from Bespoke regarding getting Telegram information from Plaintiff Rashad. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 5/6/24 | 0.4 | File Document with Courts | Finalize and file letter motion in response to Defendants' letter motion requesting pre-motion conference. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/6/24 | 0.3 | Process Electronic Court Documents | Process in our filed letter motion. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/7/24 | 0.4 | Process Documents | Receipt, review and process in opposing counsel's response to our letter motion regarding discovery dificiencies. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/7/24 | 0.3 | Process Electronic Court Documents | Process in Court Text Order referring letter motions and collective cert motion to Judge Kuo. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/8/24 | 0.3 | Read/review incoming email or correspondence | Email from Bespoke re Telegram; Slack information to atty. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/10/24 | 0.3 | Process Electronic Court Documents | Process in Court Minute Order scheduling pre-motion conference on both requests for 5/17. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/10/24 | 0.5 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out pre-motion conference on both requests for 5/17 for Penn and Will; block travel times. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 5/13/24 | 0.4 | Draft document (other) | Draft court appearance form for pre-motion conference on 5/17. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/13/24 | 0.1 | Manage/Delegate/Assign | Block time for attorney to prepare for pre-motion conference | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 5/14/24 | 0.4 | Periodic Case Review | Checked status of discovery as deadline to exchange first round is in 2 weeks; Slack information to attorney if we need to get those ready to go out. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/14/24 | 0.1 | Communicate | Internal communication on status of case and following up on tasks after the pre-motion conference on Friday. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 5/14/24 | 0.5 | | Prep for court appearance | $ 450.00 | $ 225.00 | Penn Dodson | Partner |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 5/16/24 | 0.5 | Send/Receive Texts | Several text messages from/to Ellie regarding tax attorney referral; check with attorney for any other possible attorneys; check CO Bar Association phone number and cite for Ellie. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 5/17/24 | 0.3 | Process Electronic Court Documents | Process in Court Order on discovery deficiencies, mediation and collective cert. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/17/24 | 0.5 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out new and updated deadlines from Court Order on discovery deficiencies, mediation and collective cert. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 5/17/24 | 0.5 | | Shkolir: Pre-Motion Conf (Disc Deficiencies y MTD) In Person | $ 450.00 | $ 225.00 | Penn Dodson | Partner |
| 5/17/24 | 0.4 | | Local travel to/from EDNY for court appearance | $ 450.00 | $ 180.00 | Penn Dodson | Partner |
| 5/17/24 | 0.4 | | Local travel to/from EDNY for court appearance | $ 450.00 | $ 180.00 | Penn Dodson | Partner |
| 5/17/24 | 0.8 | Document Review | Reviewing file in prep for court hearing 5/17 | $ 195.00 | $ 156.00 | Will Castelli | Law Clerk |
| 5/17/24 | 0.9 | Travel | to and from federal courthouse in Brooklyn | $ 200.00 | $ 180.00 | Will Castelli | Law Clerk |
| 5/17/24 | 1 | Attend Court | Pre-Motion Conf (Disc Deficiencies y MTD) In Person | $ 195.00 | $ 195.00 | Will Castelli | Law Clerk |
| 5/20/24 | 0.8 | Process Documents | Organize CLs bank statements/combine files for PD to produce to OC | $ 150.00 | $ 120.00 | Callyn Carter | Paralegal |
| 5/20/24 | 0.4 | Draft document (other) | Set up updated demand letter; Slack to attorney for editing. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/20/24 | 0.3 | Read/review incoming email or correspondence | Read email from attorney to possible additional plaintiff; task to follow up. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/20/24 | 2.2 | | Data analysis based on summary data D1-D14 OC just sent over. | $ 450.00 | $ 990.00 | Penn Dodson | Partner |
| 5/20/24 | 0.3 | | addl PNC ready to move fwd - email him | $ 450.00 | $ 135.00 | Penn Dodson | Partner |
| 5/21/24 | 0.1 | Communicate | Internal communication regarding status of case and holding off on discovery until after mediation. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 5/22/24 | 0.4 | Compose/Send Email | Emails to/from opposing counsel regarding selection of a mediator. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/22/24 | 0.4 | Compose/Send Email | Phone call (voicemail) and follow up email to Mediator Kheel to see if he would be interested in mediating the case. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/23/24 | 0.3 | Read/review incoming email or correspondence | Email from mediator regarding his schedule; Slack information to attorney to see next steps. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/23/24 | 0.3 | Telephone/Video Meeting | Telephone call with Badmaev Sangadzhi regarding joining the case. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/23/24 | 0.2 | Manage/Delegate/Assign | Tasked to follow up on additional plaintiff's LSA; informed attorney he wants to join. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/23/24 | 0.5 | Compose/Send Email | Emails to/from mediator regarding his mediating the case, availability and it whether in person or virtual. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 5/24/24 | 0.3 | Compose/Send Email | Email to mediator and opposing counsel regarding possible dates for mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/24/24 | 0.2 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | Blocked dates on attorney's calendar for mediation. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/28/24 | 0.4 | Compose/Send Email | Email from to opposing counsel requesting and sending preliminary email thread to mediator if he would accept mediating the case. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/28/24 | 0.2 | Read/review incoming email or correspondence | Read updated demand to Defendants; save pdf to file. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/28/24 | 0.1 | Communicate | Internal communication regarding status of case and opposing counsel hasn't responded to dates for mediation. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 5/28/24 | 0.8 | Edit Document | Ps to provide Ds a demand based on the 3 Ps | $ 450.00 | $ 360.00 | Penn Dodson | Partner |
| 5/29/24 | 0.2 | Send/Receive Texts | Follow up text to Sangadzhi regarding the case. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/29/24 | 0.5 | Draft document (other) | Draft letter motion to Judge requesting extension of time to complete mediation. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 5/29/24 | 0.3 | Manage/Delegate/Assign | Assign tasks on letter motion requesting extension of time to complete mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/29/24 | 0.4 | Send/Receive Texts | Text messages to each plaintiff regarding possible dates for mediation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/29/24 | 0.2 | Compose/Send Email | Follow up email to opposing counsel regarding dates offered for mediation. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/30/24 | 0.4 | Compose/Send Email | Email to opposing counsel with letter to judge requesting extension of time for mediation for his consent; task to follow up. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/30/24 | 0.2 | Telephone/Video Meeting | Telephone call with court on where to file the request for extension to complete mediation. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/30/24 | 0.4 | File Document with Courts | Finalize and file letter motion for extension of time to complete mediation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/30/24 | 0.3 | Process Electronic Court Documents | Process in filed letter motion for extension of time to complete mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/30/24 | 0.4 | Telephone/Video Meeting | Telephone call from Ellie regarding mediation and his concerns about his taxes since Defendants haven't provided the correct tax information for him to file. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/30/24 | 0.4 | Compose/Send Email | Email to Ellie with tax form questions information sheet containing links for the IRS; reviewed file and documents previously produced but he hadn't sent us 1099s. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/30/24 | 0.3 | Process Electronic Court Documents | Process in Court Order granting motion for extension to complete mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/30/24 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Update calendar and tasks with new dates on Court Order granting extension for mediation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/3/24 | 0.3 | Telephone/Video Meeting | Telephone call with additional plaintiff regarding signing LSA and payment; Slack information to attorney. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/3/24 | 0.2 | Read/review incoming email or correspondence | Email from opposing counsel with Defendants' settlement offer; Slack to attorney and save to file. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/4/24 | 0.3 | Telephone/Video Meeting | Telephone call with additional Plaintiff regarding payment after communicating internally that we received his LSA but not payment yet. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/5/24 | 0.1 | Telephone/Video Meeting | Telephone call with additional plaintiff regarding his payment. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 6/6/24 | 0.3 | Communicate | Internal communication regarding additional plaintiff's payment. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/6/24 | 0.2 | Read/review incoming email or correspondence | Receipt and review of email from attorney to opposing counsel and task to follow up. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/6/24 | 0.2 | | Check status on paper dox - EM OC about that and new P | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 6/7/24 | 0.2 | Compose/Send Email | Email to opposing counsel regarding he hasn't responded to the dates the mediator offered. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/11/24 | 0.2 | Compose/Send Email | Follow up email to opposing counsel on Penn's email requesting documents. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/11/24 | 0.3 | Periodic Case Review | Check where we are with scheduling mediation and if proposed dates are still available as opposing counsel hasn't responded to dates offered. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 6/11/24 | 0.3 | Compose/Send Email | Follow up email to opposing counsel regarding attorney's email on additional plaintiff. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/13/24 | 0.4 | Read/review incoming email or correspondence | Emails from/to opposing counsel on date for mediation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/13/24 | 0.3 | Read/review incoming email or correspondence | Emails from opposing counsel on additional plaintiff ane documents he will produce next week. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/14/24 | 0.1 | Research | Review Judge's rules on mediation. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 6/14/24 | 0.3 | Manage/Delegate/Assign | Assign and task out filing notice of mediation, confidentiality form and post mediation report. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/14/24 | 0.4 | Draft document (other) | Draft Notice of Mediation; task attorney to review. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/14/24 | 0.5 | Telephone/Video Meeting | Telephone call with Plaintiffs and text messages letting them know about the mediation on July 15 and they'll get a letter with more information next week. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 6/14/24 | 0.2 | Telephone/Video Meeting | Telephone call with Rashad with questions he has on mediation and another matter; relayed message to Brissa. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/14/24 | 0.1 | | review/edit notice of mediation | $ 450.00 | $ 45.00 | Penn Dodson | Partner |
| 6/18/24 | 0.2 | Compose/Send Email | Follow up email to opposing counsel and mediator to confirm start time of mediation. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/18/24 | 0.5 | Draft document (other) | Draft Consent to Join for additional plaintiff; read email from Penn to opposing counsel on consent to joint. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 6/18/24 | 0.4 | Obtain/Secure Signature (RA/SA/Decl/Aff) | Sent Consent to Join form to additional plaintiff for signature. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/18/24 | 0.1 | Send/Receive Texts | Text to additional plaintiff letting him know the Consent to Join form was sent to him for signature via Docusign. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 6/18/24 | 0.5 | Obtain/Secure Signature (RA/SA/Decl/Aff) | Process in Consent to Join and resent since client didn't put dates of employment; texts to/from client regarding dates of employment section. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 6/18/24 | 0.4 | Process Documents | Process in signed Consent to Join from additional plaintiff; text messages to/from client regarding resigning. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/18/24 | 0.2 | Manage/Delegate/Assign | Task and assign ex parte statement, and getting confidentiality form completed, signed and submtted. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/18/24 | 0.4 | Draft document (other) | Set up Remote Confidentiality Agreement and Stipulation with added signatures for everyone. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/18/24 | 0.3 | Edit Document | edit consent to join; convey new P info to OC | $ 450.00 | $ 135.00 | Penn Dodson | Partner |
| 6/19/24 | 0.1 | L140 Document/File Management | Update Clio with mediation information date, time and mediator. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 6/19/24 | 0.3 | Draft document (other) | Draft Mediation Agreement Term Sheet | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/19/24 | 0.3 | File Document with Courts | File Consent to Join of additional plaintiff Badmaev. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/19/24 | 0.3 | Process Electronic Court Documents | Process in filed Consent to Join of additional plaintiff Badmaev. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/20/24 | 0.3 | Compose/Send Email | Follow up email to opposing counsel and mediator to confirm date/time of mediation so we can inform the court. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/21/24 | 0.4 | Obtain/Secure Signature (RA/SA/Decl/Aff) | Sent confidentiality statement out to Plaintiffs for review and signature through Docusign. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/21/24 | 0.3 | Send/Receive Texts | Text messages to each plaintiff letting them know the confidentiality agreement was sent to them via Docusign for signature. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/24/24 | 0.3 | Send/Receive Texts | Text from Plaintiff Sangadzhi regarding signing Confidentiality Stipulation; check to see who has signed; sent text to Plaintiff Evgennii reminding him to read and sign. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/24/24 | 0.4 | Telephone/Video Meeting | Telephone call with Plaintiff Evgenii and his interpreter regarding his signing the confidentiality stipulation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/24/24 | 0.4 | Process Documents | Process in Confidentiality Stipulation signed by Plaintiffs; add Penn's signature to it; save to file and Asana. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/24/24 | 0.4 | Draft document (other) | Draft court appearance form for mediation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/25/24 | 0.3 | Read/review incoming email or correspondence | Receipt and review of email from opposing counsel with additional documents; task Callyn to process in and attorney to review; Slack to channel. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/25/24 | 0.4 | Analysis/ Substantive Review | Review the ~1200 pg production to see what it is; strategize/task out how to process it | $ 450.00 | $ 180.00 | Penn Dodson | Partner |
| 6/25/24 | 1.6 | Analysis/ Substantive Review | Analysis of ~1200 pg doc production, start building out spreadsheet from it | $ 450.00 | $ 720.00 | Penn Dodson | Partner |
| 6/25/24 | 0.3 | Draft document (other) | creating spreadsheet for new cdox | $ 195.00 | $ 58.50 | Will Castelli | Law Clerk |
| 6/26/24 | 1 | Draft document (other) | Set up ex parte mediation statement; put demand letter and amended complaint together; add links to offers made into the statement for attorney's reference. | $ 195.00 | $ 195.00 | Lucy Espinal | Paralegal |
| 6/26/24 | 0.2 | Manage/Delegate/Assign | Task Penn to edit mediation documents; block time on her calendar to prepare for mediation; read letter from Penn to opposing counsel regarding discovery items still not provided; task self to follow up. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/26/24 | 0.5 | | [Atty] Once offer made by other side, add tab to negotiation spreadsheet & enter info | $ 450.00 | $ 225.00 | Penn Dodson | Partner |
| 6/27/24 | 0.3 | Compose/Send Email | Email to mediator requesting what time he would like to start the mediation so we can let our clients know. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/28/24 | 0.2 | Read/review incoming email or correspondence | Read email from mediator regarding mediation; Slack information to attorney. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/1/24 | 0.3 | Read/review incoming email or correspondence | Email from mediator confirming 7/15 mediation beginning at 10 am and ex parte statements due 7/8; Slack information to attorney. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/1/24 | 0.4 | Read/review incoming email or correspondence | Receipt and review of mediator's letter of engagement for mediation; process in; task attorney to review. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/1/24 | 0.8 | Draft document (other) | Draft letter to judge regarding mediation and Defendants' continued discovery deficiencies with procedural history and links to documents. | $ 195.00 | $ 156.00 | Lucy Espinal | Paralegal |
| 7/2/24 | 0.3 | Compose/Send Email | Checked for response from clients to Penn's email of 6/27; sent follow up email regarding same. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/2/24 | 0.3 | Telephone/Video Meeting | Telephone call with Rashad regarding his response to Penn's email on the timestamped document sent. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/2/24 | 0.4 | Read/review incoming email or correspondence | Emails from/to Rashad Williams regarding pictures he's sending. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 7/3/24 | 0.4 | Compose/Send Email | Receipt and review of emails from Rashad with additional pictures; forward to and task Callyn for processing. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/5/24 | 0.1 | Read/review incoming email or correspondence | Receipt and review of email from Plaintiff Sangadzhi; Slack to attorney. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 7/5/24 | 0.2 | Edit Document | Edit mediator letter of engagement to include Penn's signature. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/5/24 | 0.4 | File Document with Courts | Finalize and file letter with court on discovery deficiencies for mediation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/5/24 | 0.3 | Process Electronic Court Documents | Process in filed Letter tetter and exhibit; task to follow up. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/5/24 | 0.1 | Telephone/Video Meeting | Phone call with Evgenii Badgaev regarding the need for an interpreter for the mediation. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 7/5/24 | 1 | | Assess where we are in light of disc disputes, upcoming mediation, etc.; edit ltr to judge asking for order for production by 7/10 | $ 450.00 | $ 450.00 | Penn Dodson | Partner |
| 7/5/24 | 0.6 | | work on ex parte mediation statement | $ 450.00 | $ 270.00 | Penn Dodson | Partner |
| 7/5/24 | 0.2 | | Shkolir: Prep for Mediation - work on Ex Parte Statement, CAFMEDIATION 20240715 CAF - Mediation (Shkolir).docx 00799 Shkolir v RX2GO | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 7/5/24 | 0.1 | | Review mediator's letter of engagement - let Lucy know its ok | $ 450.00 | $ 45.00 | Penn Dodson | Partner |
| 7/8/24 | 0.3 | Compose/Send Email | Email to mediator with signed remote confidentiality stipulation and signed letter of engagement. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/8/24 | 0.2 | Telephone/Video Meeting | Phone call with Sangadzhi Badmaev regarding mediation next week and translating for Evgenii. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/8/24 | 0.3 | Process Electronic Court Documents | Process in Court Order regarding our motion for discovery. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/8/24 | 0.3 | Assemble / gather / collect documents together | Gather and prepare exhibits for ex parte mediation statement. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/8/24 | 0.3 | Compose/Send Email | Email to mediator with ex parte mediation statement and attachments. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/9/24 | 0.5 | Telephone/Video Meeting | Telephone calls with each Plaintiff to go over mediation and Zoom. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 7/9/24 | 0.3 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | Schedule practice Zoom calls with two plaintiffs to prepare for mediation zoom. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/9/24 | 0.8 | Draft document (other) | Preparation of letters to four plaintiffs on what to expect at mediation. | $ 195.00 | $ 156.00 | Lucy Espinal | Paralegal |
| 7/9/24 | 0.5 | Compose/Send Email | Emails to four plaintiffs with letters on mediation and link to watch regarding what to expect at mediation; reminding two of them of our practice zoom tomorrow. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 7/10/24 | 0.5 | Telephone/Video Meeting | Zoom meeting with Plaintiff Ellie to run through the Zoom process and discuss mediation. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 7/10/24 | 0.2 | Telephone/Video Meeting | Zoom meeting with Plaintiff Evgennii to prepare for Monday's mediation. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/10/24 | 0.4 | File Document with Courts | Finalize and file Notice of Mediation, selection of mediator. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/10/24 | 0.3 | Process Electronic Court Documents | Process in filed Notice of Mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/10/24 | 0.1 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Task out to send confidentiality stipulation to court and mediation report. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 7/10/24 | 0.2 | Telephone/Video Meeting | Telephone call from mediator regarding mediation Monday and setting up a call with Penn beforehand. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/11/24 | 0.3 | Compose/Send Email | Email to mediator on if he's going to send the Zoom link for Monday's mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/12/24 | 0.4 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | Schedule Zoom call between Penn and mediator. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/12/24 | 0.2 | Read/review incoming email or correspondence | Receipt and review of email from mediator with Zoom link for Monday's mediation. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/12/24 | 0.4 | Compose/Send Email | Email to Plaintiffs with Zoom link for Monday's mediation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/12/24 | 0.4 | Telephone/Video Meeting | Telephone calls with Plaintiffs confirming they received the Zoom Link for Monday. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/12/24 | 0.3 | Edit Document | Edits to court appearance form for mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/12/24 | 0.3 | Compose/Send Email | Email to court with copy of the Confidentiality Stipulation signed by Plaintiffs and Penn. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/12/24 | 0.2 | Send/Receive Texts | Text to/from Plaintiff Evgenii regarding Zoom link for Monday. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/12/24 | 0.5 | | Shkolir v Rx2GO Call with Mediator Robert Kheel | $ 450.00 | $ 225.00 | Penn Dodson | Partner |
| 7/14/24 | 4.1 | Analysis/ Substantive Review | Review/ analyze dox OC sent over Fri eve in prep for Mon mediation | $ 450.00 | $ 1,845.00 | Penn Dodson | Partner |
| 7/15/24 | 0.1 | Read/review incoming email or correspondence | Receipt and review of email from mediator canceling today's mediation. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 7/15/24 | 0.4 | Send/Receive Texts | Text messages to Plaintiffs of cancelation of today's mediation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/15/24 | 0.3 | Process Electronic Court Documents | Process in Defendants' response to our letter motion on discovery. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/15/24 | 0.2 | Telephone/Video Meeting | Telephone call with Plaintiff Evgenii re cancelation of today's mediation. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/15/24 | 0.3 | Read/review incoming email or correspondence | Receipt and review of texts from clients and email from attorney to clients regarding cancellation of mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/15/24 | 0.6 | Prep work/ Prepare for and attend | Prep for zoom mediation; learn it'd been cxld due to mediator illness; email clients; task out next steps | $ 450.00 | $ 270.00 | Penn Dodson | Partner |
| 7/16/24 | 0.3 | Compose/Send Email | Email to mediator and opposing counsel offering other dates for mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/17/24 | 0.3 | Compose/Send Email | Receipt and review of email from mediator agreeing to dates offered; task to follow up for response from opposing counsel on dates. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/18/24 | 0.3 | Compose/Send Email | Email from/to Rashad regarding rescheduling the mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/18/24 | 6 | Data Entry | Data entry of PDFs into spreadsheet for analysis | $ 125.00 | $ 750.00 | Penn Dodson | Partner |
| 7/19/24 | 0.3 | Compose/Send Email | Read emails between attorneys regarding rescheduling mediation; internal communication with Brissa to clear calendar for that date. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/19/24 | 0.4 | Compose/Send Email | Email and texts to plaintiffs letting them know of new date for mediation. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/22/24 | 0.3 | Process Electronic Court Documents | Process in Court Minute Order re Plaintiffs are to file a letter by Friday on Defendants' outstanding discovery. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/22/24 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out Court Order re: filing Plaintiffs letter. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 7/22/24 | 0.3 | Read/review incoming email or correspondence | Receipt and review of email from mediator with the Zoom link for tomorrow's mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/22/24 | 0.2 | Edit Document | Edit court appearance form with Zoom link; Slack to attorney. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/22/24 | 0.5 | Compose/Send Email | Several emails to/from clients with new Zoom link for mediation; several texts to/from clients regarding attendance of mediation. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 7/22/24 | 0.4 | Draft document (other) | Set up letter to Court regarding Defendants' outstanding discovery; link previous documents to letter. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/22/24 | 0.2 | Telephone/Video Meeting | Telephone call with Evgenii regarding mediation tomorrow. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/22/24 | 6.3 | Analysis/ Substantive Review | continue data analysis | $ 450.00 | $ 2,835.00 | Penn Dodson | Partner |
| 7/23/24 | 0.3 | Send/Receive Texts | Text messages from/to Plaintiff Sangadzhi regarding connecting to Zoom link. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/23/24 | 0.4 | Draft document (other) | Draft joint status report on mediation; task attorney to edit. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/23/24 | 0.2 | Communicate | Internal communication regarding status of case, result of today's mediation and next steps. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/23/24 | 4 | L160 Settlement/Non-Binding ADR | Mediation | $ 450.00 | $ 1,800.00 | Penn Dodson | Partner |
| 7/23/24 | 0.8 | L210 Pleadings | Work on amending cplt | $ 450.00 | $ 360.00 | Penn Dodson | Partner |
| 7/23/24 | 0.1 | Communicate | slacking w Penn re attending mediation | $ 195.00 | $ 19.50 | Will Castelli | Law Clerk |
| 7/23/24 | 3 | Appear for/attend | Attended mediation w Penn | $ 195.00 | $ 585.00 | Will Castelli | Law Clerk |
| 7/23/24 | 0.1 | Communicate | slacking w Penn re notes from mediation, new memo on MCA and Bilyou | $ 195.00 | $ 19.50 | Will Castelli | Law Clerk |
| 7/24/24 | 0.4 | Process Documents | Receipt and review of email from mediator with letter and invoice; process in letter and invoice. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/24/24 | 0.3 | Manage/Delegate/Assign | Assign Luisa to pay invoice; task to follow up on payments. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/24/24 | 0.2 | Read/review incoming email or correspondence | Read email from Penn to Ellie re IQ data and task self to follow up with Ellie. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/24/24 | 0.4 | Telephone/Video Meeting | Telephone call with Ellie Shkolir re documents he sent, mediation and Chase Bank. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/24/24 | 0.4 | Research | Research legal department for JP Morgan Chase Bank address to send subpoena; review file for corporation information on Victoria NYC I Inc. and RX2GO | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/24/24 | 0.5 | Draft document (other) | Draft subpoena and attachments to JP Morgan Chase Bank. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 7/25/24 | 0.3 | File Document with Courts | Finalize and file joint status report result of mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/25/24 | 0.2 | Read/review incoming email or correspondence | Read email from Penn to Plaintiff Ellie; task to follow for a response from him. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/25/24 | 0.3 | Process Electronic Court Documents | Process in filed joint status report on result of mediation. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/25/24 | 0.4 | | Ps' Reply Letter to Court re Outstanding Discovery Due | $ 450.00 | $ 180.00 | Penn Dodson | Partner |
| 7/26/24 | 0.4 | File Document with Courts | Proof, finalize and file reply letter motion regarding outstanding discovery. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/26/24 | 0.4 | Draft document (other) | Draft letter motion with proposed briefing schedule for Motion to Amend Complaint and Defendants Motion for Judgment on the Pleadings. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/26/24 | 0.3 | Manage/Delegate/Assign | Pull parent task on Amending Complaint and task out letter motion on briefing schedule. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/30/24 | 0.2 | Read/review incoming email or correspondence | Read emails between attorney and Plaintiff Ellie regarding his company and time worked at RX2Go. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/30/24 | 0.2 | Communicate | Internal communication regarding status of case and next steps. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/30/24 | 1.9 | Research | MCA research for memo | $ 195.00 | $ 370.50 | Will Castelli | Law Clerk |
| 7/31/24 | 0.3 | Communicate | Checked file if mediator's invoice was paid; internal communication regarding payment of invoice. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/31/24 | 0.5 | Draft document (other) | Draft letter motion requesting extension to complete discovery. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 7/31/24 | 0.5 | Research | MCA memo research | $ 195.00 | $ 97.50 | Will Castelli | Law Clerk |
| 8/1/24 | 0.3 | Process Electronic Court Documents | Process in Court Order scheduling phone conference for tomorrow. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/1/24 | 0.4 | Draft document (other) | Draft court appearance form for tomorrow. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 8/1/24 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task tomorrow's hearing; block time for attorney to prepare this afternoon. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/1/24 | 0.5 | | Review Shkolir mileage CDOX, analyze use, task team to bates + produce | $ 450.00 | $ 225.00 | Penn Dodson | Partner |
| 8/1/24 | 1.2 | Analysis/ Substantive Review | Further analysis of mileage records, comparing to Ds trip logs | $ 450.00 | $ 540.00 | Penn Dodson | Partner |
| 8/2/24 | 0.6 | | Shkolir: Conference re Disc Ltr Mtn, Sched Setl Conf y Coll Cert (Phone) | $ 450.00 | $ 270.00 | Penn Dodson | Partner |
| 8/2/24 | 0.1 | Communicate | slack from Penn re today's phone meeting | $ 195.00 | $ 19.50 | Will Castelli | Law Clerk |
| 8/2/24 | 0.6 | Telephone/Video Meeting | Court conference w Penn and OC re discovery issues, meet and confer | $ 195.00 | $ 117.00 | Will Castelli | Law Clerk |
| 8/2/24 | 0.1 | Communicate | slacking penn re notes from teleconference | $ 195.00 | $ 19.50 | Will Castelli | Law Clerk |
| 8/6/24 | 0.2 | Read/review incoming email or correspondence | JV rvw'd docket and corr generally | $ 195.00 | $ 39.00 | Jess Velez | Paralegal |
| 8/6/24 | 0.5 | Telephone/Video Meeting | meet and confer with PD and OC | $ 195.00 | $ 97.50 | Will Castelli | Law Clerk |
| 8/6/24 | 0.1 | Read/review incoming email or correspondence | reading PD's email to OC | $ 195.00 | $ 19.50 | Will Castelli | Law Clerk |
| 8/8/24 | 0.5 | Process Electronic Court Documents | Process in filed Motion to Withdraw Stipulation to Collective Cert, Order granting motion and Court Order regarding result of phone conference. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 8/8/24 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task the status report, the next meet and confer pm 8/20. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/8/24 | 0.3 | Read/review incoming email or correspondence | Read internal communications regarding conference held on 8/2, and attorney's recap email of the meet and conferral on 8/6. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/8/24 | 0.5 | Draft document (other) | Draft joint status report regarding result of meet and confer and proposing another status report due by 8/27/24. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 8/13/24 | 0.2 | Compose/Send Email | Follow up email to opposing counsel regarding status report due today. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 8/13/24 | 0.3 | Process Documents | Process in opposing counsel's edits to joint status report due today. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/13/24 | 0.3 | File Document with Courts | Finalize and file Joint Status Report. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/13/24 | 0.3 | Process Electronic Court Documents | Process in filed Joint Status Report; task to follow up on request for next status report. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/13/24 | 5.3 | Research | researching cases for the MCA memo; mostly small vehicle exception stuff | $ 195.00 | $ 1,033.50 | Will Castelli | Law Clerk |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 8/13/24 | 0.2 | Communicate | slack w penn re MCA and TCA, small vehicle exception to exemption | $ 195.00 | $ 39.00 | Will Castelli | Law Clerk |
| 8/14/24 | 0.4 | Draft document (other) | Letter motion to judge requesting extension of time for deadlines. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 8/14/24 | 0.1 | Manage/Delegate/Assign | Task and assign letter motion to judge requesting extension of time for deadlines. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 8/14/24 | 0.3 | Process Electronic Court Documents | Process in court order regarding joint status report due 8/27/24. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/14/24 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task Order on joint status report due 8/27/24. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/14/24 | 0.2 | Compose/Send Email | Review drafted judge ltr req ext of disc/modify deadlines; EM to OC | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 8/14/24 | 1.2 | Edit Document | Revise amended cplt + EM to OC | $ 450.00 | $ 540.00 | Penn Dodson | Partner |
| 8/14/24 | 0.7 | Research | more case digging before typing up the memo | $ 195.00 | $ 136.50 | Will Castelli | Law Clerk |
| 8/15/24 | 0.2 |  | edit ltr requesting ext of time for discovery | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 8/15/24 | 1.7 | Research | finalizing cases and such for MCA memo | $ 195.00 | $ 331.50 | Will Castelli | Law Clerk |
| 8/15/24 | 2.4 | Draft document (other) | research and drafting MCA memo | $ 195.00 | $ 468.00 | Will Castelli | Law Clerk |
| 8/16/24 | 0.2 | Compose/Send Email | Follow up email to opposing counsel regarding letter motion sent to him for review and approval. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 8/16/24 | 0.4 | Process Documents | Receipt and review of email from opposing counsel; process in Defendant's Declaration and D1425 produced; assign attorney to review and Slack to attorney. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 8/16/24 | 0.2 | Read/review incoming email or correspondence | Receipt and review of email from opposing counsel with comments on motion for extension of deadlines; Slack information to attorney | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 8/16/24 | 3 | Draft document (other) | finishing (!) the MCA memo | $ 195.00 | $ 585.00 | Will Castelli | Law Clerk |
| 8/16/24 | 4.1 | Edit Document | finishing MCA memo | $ 195.00 | $ 799.50 | Will Castelli | Law Clerk |
| 8/16/24 | 0.1 | Communicate | Slacking Penn re MCA memo | $ 195.00 | $ 19.50 | Will Castelli | Law Clerk |
| 8/19/24 | 0.1 | Communicate | slack w penn re MCA memo | $ 195.00 | $ 19.50 | Will Castelli | Law Clerk |
| 8/20/24 | 0.3 | Draft document (other) | Set up joint status report. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/20/24 | 0.3 | Compose/Send Email | Email to opposing counsel with revised letter to court with revisions highlighted. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/20/24 | 1 |  | Zoom Conferral with OC then afterward work on speradsheet to give to him w examples of underpayments | $ 450.00 | $ 450.00 | Penn Dodson | Partner |
| 8/20/24 | 0.3 | Telephone/Video Meeting | meet and confer with OC and PD | $ 195.00 | $ 58.50 | Will Castelli | Law Clerk |
| 8/23/24 | 1.2 | Compose/Send Email | build out + EM OC spreadsheet of examples of underpayments | $ 450.00 | $ 540.00 | Penn Dodson | Partner |
| 8/26/24 | 0.1 | Read/review incoming email or correspondence | Read email from Penn to opposing counsel with spreadsheet on Plaintiffs payment records. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 8/26/24 | 0.3 | Compose/Send Email | Follow up email to opposing counsel regarding deadlines extension letter request to court; communicate to Penn regarding no response from opposing counsel. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/26/24 | 0.4 | Compose/Send Email | Edit status report lucy set up + EM to OC | $ 450.00 | $ 180.00 | Penn Dodson | Partner |
| 8/27/24 | 0.2 | Read/review incoming email or correspondence | Read email from attorney to opposing counsel on letter extension for deadlines and internal communication regarding same. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 8/27/24 | 0.5 | Process Documents | Process in joint status letter from opposing counsel with his edits; receipt and review of emails from opposing counsel regarding same and on letter for extension; pull previous case management plan; Slack to attorney. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 8/27/24 | 0.4 | File Document with Courts | Finalize Joint Status Report, create pdf exhibit of declaration and attachment; file with the court. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 8/27/24 | 0.4 | Process Electronic Court Documents | Process in filed joint Status Report and exhibit; task to follow up for judge issuing another status report. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 8/28/24 | 0.4 | Process Electronic Court Documents | Process in filed letter motion requesting extension of deadlines, task to follow through on court granting request. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 8/28/24 | 0.5 | Draft document (other) | Set up 2nd Request for Production of Documents to Defendants. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 8/28/24 | 0.5 | Edit Document | Review and edit First Interrogatories to Defendants. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 8/29/24 | 0.3 | Process Electronic Court Documents | Process in court order on letter motion filed requesting extension for deadlines. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 8/29/24 | 0.5 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Task out and calendar deadlines in court order. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 9/3/24 | 0.5 | Draft document (other) | Draft joint status report; task attorney to edit. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 9/5/24 | 0.2 | Read/review incoming email or correspondence | Read emails between counsel regarding joint status report on motion to amend complaint. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 9/6/24 | 0.7 | Process Electronic Court Documents | Process in filed status report and attachments and Court Orders on 2d amended complaint briefing schedule and extension of discovery deadlines. | $ 195.00 | $ 136.50 | Lucy Espinal | Paralegal |
| 9/9/24 | 0.8 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out briefing schedule on Motion to Amend the Amended Complaint; update calendar and tasks from Court Order granting extension of deadlines. | $ 195.00 | $ 156.00 | Lucy Espinal | Paralegal |
| 9/13/24 | 0.3 | Process Electronic Court Documents | Process in Court Order referring motion to amend to MJ Kuo. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 9/17/24 | 0.1 | Communicate | Internal communication regarding status of case. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 9/23/24 | 0.2 | Prep Attorney for PNC Meeting | Scheduled PNC Espinal with meeting with attorney for 09/26. Emailed request for CDOX. | $ 125.00 | $ 25.00 | Brissa Chavez | Client Relations Specialist |
| 9/23/24 | 0.2 | L140 Document/File Management | Check docket for any filing by defendants which was due by Friday; Slack to attorney regarding defendants did not file an opposition to plaintiffs' motion to amend the amended complaint. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 9/23/24 | 0.3 | Telephone/Video Meeting | Telephone call with Isaac Espinal regarding his working at RX2GO; took information; Slacked information to Penn and Brissa for an intake call. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 9/25/24 | 0.4 | Draft document (other) | Draft letter motion to Court regarding our Motion to Amend the Amended Complaint be granted as Defendants did not file an opposition to it. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 9/26/24 | 0.5 | Draft document (other) | Set up Plaintiffs' Request for Admissions to Defendants and certificate of service. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 9/26/24 | 0.4 | Edit Document | Edits/update captions on Plaintiffs' Interrogatories and Plaintiffs' Request for Production of Documents to Defendants and certificates of service. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 9/27/24 | 0.3 | Edit Document | Edits to discovery requests. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 9/27/24 | 0.3 | File Document with Courts | Finalize and file letter in support of Plaintiffs' motion to amend the amended complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 9/27/24 | 0.3 | Process Electronic Court Documents | Process in filed letter to Judge requesting approval of motion to amend complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 9/27/24 | 0.3 | Process Electronic Court Documents | Process in Court Order granting Plaintiffs Motion to File 2nd Amended Complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 9/27/24 | 0.1 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task deadline to file Plaintiffs Motion to File 2nd Amended Complaint. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 9/30/24 | 0.2 | Edit Document | Edit/Propound via email y letterstream disc requests to OC | $ 150.00 | $ 30.00 | Callyn Carter | Paralegal |
| 9/30/24 | 0.3 | Draft document (other) | Letter to opposing counsel enclosing discovery requests. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 9/30/24 | 0.3 | Edit Document | Finalize and date discovery requests and certificates of service; task Callyn to send via mail and email. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 9/30/24 | 0.1 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out due date for Defendants' responses to our discovery requests. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 10/1/24 | 0.4 | Draft document (other) | Draft proposed summons on Victoria NYC I, Inc. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 10/1/24 | 0.3 | Process Electronic Court Documents | Process in Defendants' motion for extension to file response to Plaintiffs' Motion to Amend the Amended Complaint; task to follow up on ruling. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 10/1/24 | 0.3 | Process Electronic Court Documents | Process in Order denying Defendants' motion for extension to file response. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 10/1/24 | 0.4 | File Document with Courts | File Second Amended Complaint and proposed Summons on additional Defendant. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 10/2/24 | 0.4 | Process Electronic Court Documents | Process in filed Amended Complaint and proposed Summons. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 10/2/24 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task deadlines for serving Amended Complaint on additional Defendant and deadline for existing Defendants to answer; update assign additional tasks in Asana. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 10/3/24 | 0.2 | Read/review incoming email or correspondence | Email clients copy of the 2nd amended complaint | $ 150.00 | $ 30.00 | Callyn Carter | Paralegal |
| 10/3/24 | 0.3 | Process Electronic Court Documents | Process in summons issued for additional Defendant; task attorney to determine service; task to follow up. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 10/3/24 | 0.1 | Compose/Send Email | EM OC re accepting svc of New Amended Complaint | $ 450.00 | $ 45.00 | Penn Dodson | Partner |
| 10/7/24 | 0.4 | Draft document (other) | Draft Stipulation to Answer Date. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 10/8/24 | 0.3 | Compose/Send Email | Email to opposing counsel with Stipulation to Answer Date for his review and approval. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 10/9/24 | 0.2 | Read/review incoming email or correspondence | Follow up email to opposing counsel for his consent to the Stipulation to Answer Date. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 10/14/24 | 0.4 | Process Documents | Receipt and review of email from opposing counsel; process in his letter requesting extension to answer complaint; proofread and Slack letter to attorney and task to review and respond. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 10/14/24 | 0.3 | Compose/Send Email | Email to opposing counsel advising him Penn approves his motion with spelling corrections made. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 10/14/24 | 0.2 |  | review OC's letter to judge re date to answer complaint | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 10/15/24 | 0.1 | Communicate | Internal communication regarding opposing counsel's filing for his extension to respond to complaint; and scheduling depositions. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 10/16/24 | 0.2 | Read/review incoming email or correspondence | Emails from opposing counsel on consent to extension to answer; check Amended Complaint for spelling of Plaintiff Badmaev's name | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 10/16/24 | 0.3 | Process Electronic Court Documents | Process in Defendants' letter motion for extension of time to answer second amended complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 10/16/24 | 0.2 | Telephone/Video Meeting | Telephone call with Plaintiff Badmaev regarding spelling of his name and status of case. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 10/16/24 | 0.3 | Process Electronic Court Documents | Process in Order granting Defendants' motion for extension to answer second amended complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 10/16/24 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Update calendar and task for Defendants' deadline to answer second amended complaint. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 10/23/24 | 0.2 | Read/review incoming email or correspondence | Read email from Penn to opposing counsel regarding possible discovery extension request; task to follow up for response. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 10/30/24 | 0.5 | Draft document (other) | Draft letter motion for extension of time for discovery; task out remaining tasks. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 10/30/24 | 0.2 | Read/review incoming email or correspondence | Email from opposing counsel consenting to motion for extension of time for discovery; Slack to attorney. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 10/30/24 | 0.2 | Compose/Send Email | Revise ltr motn to extend deadlines & EM to OC | $ 450.00 | $ 90.00 | Penn Dodson | Partner |
| 10/31/24 | 0.3 | File Document with Courts | Finalize and file letter motion requesting extension of time on deadlines; task to follow up if granted. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 10/31/24 | 0.4 | Process Electronic Court Documents | Process in filed letter motion and Order approving; tasked to update new deadline tasks. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 11/4/24 | 0.5 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Update calendar and tasks for new deadlines approved by the Court and subtasks associated with them. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 11/6/24 | 0.3 | Compose/Send Email | Email to opposing counsel regarding their overdue discovery responses. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 11/12/24 | 0.1 | Communicate | Internal communication regarding status of case and overdue discovery responses. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 11/13/24 | 0.4 | Draft document (other) | Draft meet and confer letter regarding defendants' overdue discovery responses to opposing counsel. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 11/14/24 | 0.4 | Compose/Send Email | Email to opposing counsel with meet and confer letter regarding their overdue discovery responses; task to follow up. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 11/15/24 | 0.3 | Process Electronic Court Documents | Process in Defendants' letter motion for premotion conference on motion to dismiss. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 11/15/24 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out Plaintiffs' response to Defendants' letter motion for premotion conference on motion to dismiss. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 11/15/24 | 0.2 | Research | Review judge's individual rules on responsive motions for Plaintiffs' response to Defendants' letter motion for premotion conference on motion to dismiss. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 11/15/24 | 0.4 | Draft document (other) | Set up Plaintiffs' response to Defendants' letter motion for premotion conference on motion to dismiss. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 11/20/24 | 0.3 | Process Electronic Court Documents | Process in court order scheduling premotion conference on 12/11. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 11/20/24 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out premotion conference; block travel time for both attorneys. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 11/21/24 | 0.4 | Draft document (other) | Draft court appearance form for 12/11/24 pre-motion conference. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 11/21/24 | 0.1 | Manage/Delegate/Assign | Assign and block time for attorney to prep for pre-motion conference. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 11/22/24 | 0.2 | Manage/Delegate/Assign | Check for response on our meet and confer letter; task to follow up on next steps. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 11/22/24 | 0.4 | Telephone/Video Meeting | Telephone call with Ellie Shkolir regarding status of case and upcoming premotion conference. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 12/10/24 | 0.4 | Process Electronic Court Documents | Process in Court's Text Orders cancelling tomorrow's conference and assigning Judge Kuo to pre-motion filing. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 12/10/24 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Delete tomorrow's hearing and update Asana | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 12/10/24 | 0.8 | | Prep for court appearance - review file, review the most recent/relevant submissions, review/edit court appearance form | $ 450.00 | $ 360.00 | Penn Dodson | Partner |
| 12/11/24 | 0.3 | Process Electronic Court Documents | Process in Order scheduling pre-motion hearing for 12/17. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 12/11/24 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task new conference date; update court appearance form with new date/time. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 12/12/24 | 0.1 | Read/review incoming email or correspondence | Read emails between attorneys regarding rescheduling confernece. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 12/12/24 | 0.4 | Process Electronic Court Documents | Process in Defendants' consent motion to reschedule conference and Order granting the motion. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 12/12/24 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Update calendar and tasks to new conference date; update court appearance form; block travel time for attorneys. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 12/12/24 | 0.2 | Read/review incoming email or correspondence | Read emails between attorneys regarding converting or rescheduling pre-motion conference; internal communication regarding same. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 12/12/24 | 0.5 | Draft document (other) | Research judge's individual rules on adjournments; draft motion to convert to phone conference or adjourn. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 12/12/24 | 0.3 | File Document with Courts | File letter motion to convert pre-motion conference to phone or adjourn. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 12/12/24 | 0.2 | Communicate | slack w PD re notes from mediation | $ 195.00 | $ 39.00 | Will Castelli | Law Clerk |
| 12/13/24 | 0.4 | Process Electronic Court Documents | Process in filed motion to convert conference to phone and Order granting the motion. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 12/13/24 | 0.3 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Update calendar and Asana from Order converting the conference to phone; unblock travel time on attorneys' calendar. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 12/13/24 | 0.2 | Edit Document | Edit court appearance form with Order converting the conference to phone. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 12/13/24 | 0.1 | Read/review incoming email or correspondence | Read email from attorney to opposing counsel regarding possible settlement discussions. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 12/19/24 | 0.4 | Telephone/Video Meeting | Telephone call with Ellie regarding status of case, upcoming pre-motion hearing and recent filings. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 1/3/25 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task Plaintiffs' letter motion to amend complaint by 1/24 and Defendants to respond by 1/31. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 1/3/25 | 0.3 | Process Electronic Court Documents | Process in Order re Plaintiffs to file letter motion to amend complaint by 1/24 and Defendants to respond by 1/31. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 1/3/25 | 0.7 | Draft document (other) | Set up third amended complaint redlined; Slack to attorney. | $ 195.00 | $ 136.50 | Lucy Espinal | Paralegal |
| 1/3/25 | 0.5 | Draft document (other) | Draft letter motion to amend second amended complaint; task attorney to edit. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 1/3/25 | 2.4 | | Work on revisions to cplt (involving a good bit of math) while issues fresh on my mind after court | $ 450.00 | $ 1,080.00 | Penn Dodson | Partner |
| 1/3/25 | 0.8 | | Court Appearance Re: Pre-Motion Conf (Phone) re Ds prp MTD | $ 450.00 | $ 360.00 | Penn Dodson | Partner |
| 1/3/25 | 0.7 | Document Review | background reading to prep for hearing | $ 195.00 | $ 136.50 | Will Castelli | Law Clerk |
| 1/3/25 | 0.7 | Appear for/attend | pre-motion conference with mag. judge | $ 195.00 | $ 136.50 | Will Castelli | Law Clerk |
| 1/7/25 | 0.1 | Communicate | Internal communication regarding status of case. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 1/9/25 | 0.1 | L300 Discovery | Checked status of subpoena drafted to Chase Bank. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 1/14/25 | 0.3 | Telephone/Video Meeting | Telephone call with Ellie regarding status update on case. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 1/21/25 | 0.2 | Read/review incoming email or correspondence | Read email from attorney to Ellie; text message to Ellie letting him know to check his email. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 1/22/25 | 0.4 | Book appointment/ schedule meeting (incl. reserving space etc. if applicable) | Telephone call with Ellie Shkolir; scheduled Zoom with attorney to discuss settlement offer. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 1/22/25 | 0.5 | Draft document (other) | Draft letter motion for extension to file Motion to Amend Complaint. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 1/22/25 | 0.3 | File Document with Courts | File letter motion to request extension of time to file motion to amend complaint. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 1/22/25 | 0.3 | Process Electronic Court Documents | Process in filed letter motion requesting extension; task to follow up if granted. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 1/22/25 | 0.3 | Process Electronic Court Documents | Process in Order granting letter motion requesting extension. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 1/22/25 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out the updated due dates from the Order granting letter motion requesting extension. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 1/23/25 | 0.5 | | Shkolir - Zoom with Ellie Shkolir | $ 475.00 | $ 237.50 | Penn Dodson | Partner |
| 2/10/25 | 0.3 | Compose/Send Email | Em's back & forth w OC re setl offers | $ 475.00 | $ 142.50 | Penn Dodson | Partner |
| 2/13/25 | 0.5 | Draft document (other) | Draft letter motion to extend time to file motion for leave to amend complaint. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 2/13/25 | 0.5 | File Document with Courts | Finalize, file and process in motion for extension to file motion to to file amended complaint. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/13/25 | 0.3 | Process Electronic Court Documents | Process in Order granting motion for extension of time. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/13/25 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Update calendar and Asana with new dates from Order granting motion for extension of time. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/19/25 | 0.5 | Draft document (other) | Draft letter motion for extension of time for discovery; link previous request with old dates; task out in Asana; Slack to attorney re same. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/21/25 | 0.2 | Read/review incoming email or correspondence | Receipt and review of emails between attorneys on settlement offers and consent on motion for extension of time of deadlines. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 2/21/25 | 0.3 | File Document with Courts | Finalize and file joint letter motion requesting extension of time for deadlines. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/21/25 | 0.3 | Process Electronic Court Documents | Process in filed motion for extension of time for deadlines; task to follow up on approval. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/21/25 | 0.3 | Process Electronic Court Documents | Process in Order granting motion for extension of deadlines. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/21/25 | 0.4 | Compose/Send Email | edit motn to extend deadlines + EM OC that + setl move | $ 475.00 | $ 190.00 | Penn Dodson | Partner |
| 2/24/25 | 0.5 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Updated calendar and tasks from extension of discovery deadlines and extension to file motion to amend complaint. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/26/25 | 0.1 | Read/review incoming email or correspondence | Receipt and review of emails between attorneys regarding settlement offers. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 2/28/25 | 0.3 | Process Electronic Court Documents | Process in Order scheduling settlement conference and status report due 4/7/25. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 2/28/25 | 0.5 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out settlement conference on 4/30, exchange of demands, ex parte statement and status report due 4/7 with subtasks. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 2/28/25 | 0.3 | Compose/Send Email | EMs back & forth w OC exchanging offers | $ 475.00 | $ 142.50 | Penn Dodson | Partner |
| 3/7/25 | 1.5 | Draft document (other) | Letter to each client with information on settlement conference on 4/30/25 and what to expect; email to each client with copy of the letter and link to video on what to expect at a settlement conference; text to each letting them know to check their email for the letter and information. | $ 195.00 | $ 292.50 | Lucy Espinal | Paralegal |
| 3/7/25 | 0.3 | Pay Costs/ Update Expense Sheet and Clio | Sent letters to clients via Letterstream; add postage to Clio. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/7/25 | 0.3 | Telephone/Video Meeting | Telephone calls to clients regarding date and time of settlement conference and need for interpreter and/or if client will translate. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 3/7/25 | 1 |  | Set up ex parte settlement statement, gather possible exhibits, pull email with latest settlement offers, set up settlement agreement term sheet. | $ 195.00 | $ 195.00 | Lucy Espinal | Paralegal |
| 3/10/25 | 0.4 | Draft document (other) | Draft court appearance form for settlement conference; block attorney time to edit. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 3/10/25 | 0.1 | Compose/Send Email | ping OC re setl move | $ 475.00 | $ 47.50 | Penn Dodson | Partner |
| 3/14/25 | 0.2 |  | consider OCs offer, counter it | $ 475.00 | $ 95.00 | Penn Dodson | Partner |
| 3/17/25 | 0.5 | Draft document (other) | Draft letter motion for extension of time to file 3rd amended complaint; task attorney to edit; Slack to attorney. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 3/18/25 | 0.7 | File Document with Courts | Finalize and file motion for extension of time to file motion to amend complaint; process in filed motion; process in Order granting motion. | $ 195.00 | $ 136.50 | Lucy Espinal | Paralegal |
| 3/18/25 | 0.1 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Update calendar and tasks/subtasks with new dates fromOrder granting motion for extension of time to file motion to amend complaint. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 3/18/25 | 0.3 | Compose/Send Email | Edit motn to extend deadlines til after setl conf, EM OC | $ 475.00 | $ 142.50 | Penn Dodson | Partner |
| 3/18/25 | 0.3 | Attorney Strat Planning or Discussion | Confer w CTA re setl moves in effort to speed things up | $ 475.00 | $ 142.50 | Penn Dodson | Partner |
| 3/25/25 | 0.2 | Edit Document | Edits ex parte statement; Slack to attorney. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 3/25/25 | 0.1 | Compose/Send Email | ping OC for resp to our most recent offer | $ 475.00 | $ 47.50 | Penn Dodson | Partner |
| 3/26/25 | 0.5 | Draft document (other) | Review court order regarding join status report due; set up joint status report; task attorney to edit; Slack to attorney. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 3/27/25 | 0.3 | Attorney Strat Planning or Discussion | Planning logistics re 4/30 setl conf | $ 475.00 | $ 142.50 | Penn Dodson | Partner |
| 4/1/25 | 0.1 | Communicate | Internal communication regarding status report due Monday. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 4/1/25 | 0.1 | Internal Meeting | Internal meeting discussing upcoming settlement conference and status report due next week. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 4/7/25 | 0.5 | File Document with Courts | Receipt and review of emails between attorneys discussing joint status report; finalize and file joint status report; process in filed document. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 4/15/25 | 1 |  | (due 4/21) Work on Ex Parte Statement | $ 475.00 | $ 475.00 | Penn Dodson | Partner |
| 4/15/25 | 2.3 | Edit Document | ex parte stmt | $ 475.00 | $ 1,092.50 | Penn Dodson | Partner |
| 4/16/25 | 0.3 | Edit Document | ex parte stmt final review | $ 475.00 | $ 142.50 | Penn Dodson | Partner |
| 4/17/25 | 0.4 | Compose/Send Email | Email to clients reminding them of settlement conference on 4/30; receipt and review of email from Evgenii confirming receipt. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 4/21/25 | 0.4 | Compose/Send Email | Finalize and email ex parte settlement statement to judge. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 4/22/25 | 0.1 | Read/review incoming email or correspondence | Receipt and review of email scheduling pre-settlement conference call with judge. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 4/22/25 | 0.1 | Read/review incoming email or correspondence | Receipt and review of email from opposing counsel regarding settlement conference and settlement discussions. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 4/23/25 | 0.1 | Read/review incoming email or correspondence | Receipt and review of emails between attorneys regarding Monday's settlement conference and settlement proposals. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 4/24/25 | 0.4 | Telephone/Video Meeting | Telephone calls to Plaintiffs reminding them of next week's settlement conference. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 4/24/25 | 0.4 | Send/Receive Texts | Text messages to/from plaintiffs to arrive earlier to meet with Penn before the conference; internal communication regarding same. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 4/24/25 | 1 |  | Shkolir: Hold poss call w/Judge ex parte re setl conf | $ 475.00 | $ 475.00 | Penn Dodson | Partner |
| 4/28/25 | 0.5 | Telephone/Video Meeting | Telephone calls with plaintiffs and email and text messages to/from plaintiffs regarding settlement conference on Wednesday. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 4/29/25 | 0.4 | Telephone/Video Meeting | Telephone calls with Ellie and Evgenii regarding tomorrow's settlement conference. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 4/29/25 | 0.3 | Telephone/Video Meeting | Telephone call from Ellie regarding RX2GO and meeting with Penn before settlement conference tomorrow. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 4/30/25 | 2 | Travel | local travel to/from court for setl conference | $ 200.00 | $ 400.00 | Penn Dodson | Partner |
| 4/30/25 | 0.8 | | meet w clients at court | $ 475.00 | $ 380.00 | Penn Dodson | Partner |
| 4/30/25 | 2.8 | L160 Settlement/Non-Binding ADR | setl conf w MJ Kuo in person | $ 475.00 | $ 1,330.00 | Penn Dodson | Partner |
| 4/30/25 | 0.8 | Draft document (other) | setl agr | $ 475.00 | $ 380.00 | Penn Dodson | Partner |
| 5/1/25 | 0.4 | Process Electronic Court Documents | Process in Minute Order regarding yesterday's settlement agreement; review of settlement agreement Penn sent to opposing counsel. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/1/25 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out Order on Motion for Approval of Settlement Agreement. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/1/25 | 0.4 | Assemble / gather / collect documents together | Gather exhibits for the motion to approve settlement agreement and declaration. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/1/25 | 1.5 | Draft document (other) | Begin drafting Attorney Declaration for Motion to Approve Settlement Agreement; review file, docket, emails. | $ 195.00 | $ 292.50 | Lucy Espinal | Paralegal |
| 5/2/25 | 0.4 | Compose/Send Email | Email to/from opposing counsel on status of the drafted settlement agreement sent to him; task to follow up next week. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/2/25 | 0.8 | Draft document (other) | Finish drafting attorney declaration with work performed, chronology of docket and court appearances. | $ 195.00 | $ 156.00 | Lucy Espinal | Paralegal |
| 5/2/25 | 0.4 | Edit Document | review atty dec re motn to approve/fees | $ 475.00 | $ 190.00 | Penn Dodson | Partner |
| 5/6/25 | 0.3 | Process Documents | Receipt and review of email from opposing counsel; process in his redlined settlement agreement; Slack to attorney. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/13/25 | 0.1 | Communicate | Internal communication regarding status of case, settlement agreement and upcoming deadline on the motion to amend complaint. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 5/23/25 | 0.4 | Send/Receive Texts | Text message from/to Ellie regarding settlement and payment. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 5/28/25 | 0.1 | Read/review incoming email or correspondence | Read email from attorney to opposing counsel regarding changes to settlement agreement; task to follow up. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 5/28/25 | 0.6 | Edit Document | Review OC's revisions to setl agr, make further revisions & EM him | $ 475.00 | $ 285.00 | Penn Dodson | Partner |
| 5/29/25 | 0.5 | Draft document (other) | Draft letter motion for extension of time to file motion for approval of settlement agreement; task out editing and filing; Slack to attorney. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 5/29/25 | 0.3 | Compose/Send Email | Email to opposing counsel following up on settlement agreement and requesting an extension of time. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 5/30/25 | 0.2 | Read/review incoming email or correspondence | Email from opposing counsel regarding settlement agreement and consenting to requesting extension of time to file motion for approval; Slack to attorney. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 5/30/25 | 0.5 | File Document with Courts | Update letter motion, file with court, and process in filed motion; task to follow up on approval. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 6/2/25 | 0.4 | Send/Receive Texts | Text messages from/to Ellie regarding settlement agreement. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/2/25 | 0.3 | Process Electronic Court Documents | Process in Order granting motion for extension to file Motion to Approve Settlement Agreement; update tasks. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/2/25 | 0.3 | Compose/Send Email | Email to opposing counsel regarding Settlement Agreement, extension to Friday, and getting signatures. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/2/25 | 0.3 | Process Documents | Process in another redlined version of the settlement agreement from opposing counsel; Slack to attorney. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/5/25 | 0.4 | Edit Document | review SA edits, EM OC | $ 475.00 | $ 190.00 | Penn Dodson | Partner |
| 6/6/25 | 0.5 | Draft document (other) | Set up letter motion for extension of time and to request telephone conference; task attorney to edit; Slack to attorney; internal communication regarding filing of letter. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 6/6/25 | 0.3 | Compose/Send Email | Email to/from opposing counsel regarding letter motion for extension of time and to request telephone conference. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/6/25 | 0.1 | Communicate | Internal communication regarding extension of time to file motion to approve the settlement agreement. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 6/6/25 | 0.2 | Edit Document | edit judge ltr – got filed at 11:58pm ET | $ 475.00 | $ 95.00 | Penn Dodson | Partner |
| 6/9/25 | 0.3 | Process Electronic Court Documents | Process in filed second letter motion for extension of time to file Motion to Approve Settlement Agreement; task to follow up on approval. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/10/25 | 0.1 | Read/review incoming email or correspondence | Receipt and review of email from opposing counsel regarding settlement agreement; Slack to attorney. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 6/11/25 | 0.2 | Telephone/Video Meeting | Telephone call from Rashad Williams regarding status of settlement agreement and payment. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/11/25 | 1 | Draft document (other) | Draft letters to each client on what to expect with possible settlement; emails to each client with copy of letter; send letters to each client by LetterStream; pay postage; add cost to Clio. | $ 195.00 | $ 195.00 | Lucy Espinal | Paralegal |
| 6/18/25 | 0.1 | Communicate | Check status of settlement agreement and upcoming deadline; internal communication regarding same. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 6/18/25 | 0.5 | Draft document (other) | Set up letter motion to request phone conference; receipt and review of emails between attorneys regarding settlement agreement and request for phone conference; internal communication regarding same. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 6/18/25 | 0.4 | Edit Document | EM OC re SA status, edit ltr to court req phone conf & ECF file | $ 475.00 | $ 190.00 | Penn Dodson | Partner |
| 6/19/25 | 0.3 | Process Electronic Court Documents | Process in filed Letter Motion to Request Phone Conference. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/23/25 | 0.3 | Process Electronic Court Documents | Process in Order scheduling phone conference on the settlement agreement for 7/7/25. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/23/25 | 0.4 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out Order scheduling phone conference on the settlement agreement for 7/7/25; block prep time. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 6/23/25 | 0.4 | Draft document (other) | Set up court appearance form for the scheduled phone conference on the settlement agreement for 7/7/25. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User | Role |
|---|---|---|---|---|---|---|---|
| 6/24/25 | 0.3 | Telephone/Video Meeting | Telephone call with and texts from Ellie regarding status of settlement agreement. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 6/24/25 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Schedule Zoom for attorney and Ellie Shkolir to discuss status of settlement. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/26/25 | 0.2 | Read/review incoming email or correspondence | Read emails from attorney to client and to opposing counsel with revised settlement agreement; task to follow up. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 6/26/25 | 0.4 | Edit Document | next crack at SA | $ 475.00 | $ 190.00 | Penn Dodson | Partner |
| 6/26/25 | 0.3 | Compose/Send Email | client no showed for sched zoom so EM'ed him instead | $ 475.00 | $ 142.50 | Penn Dodson | Partner |
| 6/27/25 | 0.1 | Compose/Send Email | Respond to client's email | $ 475.00 | $ 47.50 | Penn Dodson | Partner |
| 7/1/25 | 1 | Draft document (other) | Preparation of letters to each plaintiff on what to expect with a settlement agreement fully signed. | $ 195.00 | $ 195.00 | Lucy Espinal | Paralegal |
| 7/1/25 | 0.1 | Compose/Send Email | Ping OC re SA status | $ 475.00 | $ 47.50 | Penn Dodson | Partner |
| 7/3/25 | 0.1 | Read/review incoming email or correspondence | Read email from attorney to opposing counsel regarding moving forward with settlement before next week's conference. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 7/3/25 | 0.3 | Process Documents | Process in Settlement Agreement from opposing counsel; accept changes and finalize for signature. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/3/25 | 0.4 | Obtain/Secure Signature (RA/SA/Decl/Aff) | Send Settlement Agreement to all Plaintiffs for review and signature by Docusign. | $ 195.00 | $ 78.00 | Lucy Espinal | Paralegal |
| 7/3/25 | 0.3 | Send/Receive Texts | Text messages to/from clients regarding email from Penn and Settlement Agreement sent by Docusign for their review and signature. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/3/25 | 0.8 | Compose/Send Email | Review OC's SA edits + decide re how to advise clients, EM them, respond to client ?s | $ 475.00 | $ 380.00 | Penn Dodson | Partner |
| 7/3/25 | 0.7 | Analysis/ Substantive Review | Review OC's SA edits + decide re how to advise clients, respond to client ?s | $ 475.00 | $ 332.50 | Penn Dodson | Partner |
| 7/7/25 | 0.3 | Process Documents | Process in Settlement Agreement signed by Plaintiffs; Slack to attorney. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/7/25 | 0.1 | Send/Receive Texts | Text message from Rashad Williams regarding Settlement Agreement. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 7/7/25 | 0.1 | Telephone/Video Meeting | Telephone call with Rashad Williams regarding signing and status of Settlement Agreement. | $ 195.00 | $ 19.50 | Lucy Espinal | Paralegal |
| 7/7/25 | 0.3 | Process Electronic Court Documents | Process in Order regarding result of today's phone conference and Motion to Approve Settlement Agreement due 7/14. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/7/25 | 0.2 | Calendar & Task Out All Deadlines/ Appearances/ Dates From Scheduling Order/CMO/TMO | Calendar and task out Order on Motion to Approve Settlement Agreement due 7/14. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/7/25 | 0.2 | Read/review incoming email or correspondence | Read email from attorney to opposing counsel with revised settlement agreement; task to follow up. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/7/25 | 0.4 | Attend Court | Phone court re SA | $ 475.00 | $ 190.00 | Penn Dodson | Partner |
| 7/10/25 | 0.2 | Compose/Send Email | Follow up email to opposing counsel on Settlement Agreement. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| 7/10/25 | 0.3 | Process Documents | Process in opposing counsel's revised settlement agreement; Slack to attorney. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/10/25 | 0.5 | Obtain/Secure Signature (RA/SA/Decl/Aff) | Send revised settlement agreement to plaintiffs for signature; accept OC's changes to agreement; text messages to/from clients letting them know to check their email for Docusign to sign settlement agreement. | $ 195.00 | $ 97.50 | Lucy Espinal | Paralegal |
| 7/10/25 | 0.3 | Process Documents | Process in settlement agreement signed by Plaintiffs; internal communication re same. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/10/25 | 0.3 | Compose/Send Email | Email to opposing counsel with copy of the settlement agreement signed by Plaintiffs. | $ 195.00 | $ 58.50 | Lucy Espinal | Paralegal |
| 7/11/25 | 0.2 | Compose/Send Email | Follow up email to opposing counsel on his client signing the settlement agreement. | $ 195.00 | $ 39.00 | Lucy Espinal | Paralegal |
| | 315.8 | | TOTALS | | $ 77,111.00 | | |